**Abdul Rahim HOWARD, Appellant**

v.

**UNITED STATES of America, Federal Bureau of Prisons.**

No. 12–1560.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 June 28, 2012.

Opinion filed: July 18, 2012.

---

Abdul Rahim Howard, Brooklyn MDC, Brooklyn, NY, pro se.

Stephen R. Cerutti, II, Esq., Office of United States Attorney, Harrisburg, PA, Timothy S. Judge, Esq., Office of United States Attorney, Scranton, PA, for United States of America, Federal Bureau of Prisons.

Before: SCIRICA, SMITH and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Abdul Rahim Howard, proceeding pro se, appeals from the District Court's order granting the defendant's motion for summary judgment. Because the appeal does not present a substantial question, we will summarily affirm. *See* 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.

Howard, a federal prisoner, filed a pro se complaint in district court, alleging that he slipped and fell on January 7, 2009, while reporting for a work assignment at the United State Penitentiary ("USP Canaan") in Waymart, Pennsylvania. He further alleges that, as a result, he sustained injuries to his right wrist, elbow, shoulder, and hip, as well as his lower back. Howard contends that slippery conditions at the entrance to a corridor, the gold corridor, were allowed to persist due to the negligence of prison staff. Specifically, he contends the floor and mat in the entry way were "saturated with snow, water, and ice" and the area had no warning signs. He seeks relief pursuant to the Federal Tort Claims Act ("FTCA"), 28 U.S.C. §§ 1346(b), 2671–2680.

The magistrate judge granted Howard's motion to proceed in forma pauperis and denied his motion for appointment of counsel. The magistrate judge also denied the government's first motion for summary judgment without prejudice to its re-filing once Howard had had an opportunity to conduct discovery. The government filed a subsequent motion for summary judgment, and the magistrate judge issued a report and recommendation, recommending that the court enter judgment in favor of the United States on the ground that Howard had failed to establish that the defendant created a hazardous condition or that it had actual or constructive notice of such a condition.

Howard filed objections to the report and recommendation. The District Court subsequently adopted the report and recommendation in its entirety and granted the defendant's motion for summary judgment. Howard filed a timely appeal, and his motion to proceed in forma pauperis on appeal was granted.

We have jurisdiction pursuant to 28 U.S.C. § 1291. "Our review of a district court's grant of summary judgment is plenary, and we must apply the same standard the district court was required to apply under Federal Rule of Civil Procedure 56[ ]." *Spence v. ESAB Group, Inc.*, 623 F.3d 212, 216 (3d Cir.2010). "In evaluating the evidence, we must view the facts in the light most favorable to the nonmoving party and draw all inferences in that party's favor." *Id.* (internal quotation marks and citations omitted).

Under the FTCA, the United States is liable "in the same manner and to the same extent as a private individual under like circumstances," 28 U.S.C. § 2674, and its liability "is generally determined by reference to state law." *Molzof v. United States*, 502 U.S. 301, 305, 112 S.Ct. 711, 116 L.Ed.2d 731 (1992). A claim brought under the FTCA is governed by "the law of the place where the act or omission occurred." 28 U.S.C. § 1346(b)(1). Accordingly, Pennsylvania law governs Howard's claims. *See DeJesus v. U.S. Dep't of Veterans Affairs*, 479 F.3d 271, 279 (3d Cir.2007). To establish negligence on the part of the defendant under Pennsylvania law, the plaintiff must show: (1) that the defendant owed him a duty or obligation recognized by law; (2) a breach of that duty; (3) a causal connection between the conduct and the resulting injury; and (4) actual injury. *Pittsburgh Nat'l Bank v. Perr*, 431 Pa.Super. 580, 637 A.2d 334, 336 (1994); *see also Nw. Mut. Life Ins. Co. v. Babayan*, 430 F.3d 121, 139 (3d Cir.2005).

The Bureau of Prisons must exercise ordinary diligence in keeping prisoners safe and free from harm. *See* 18 U.S.C. § 4042; *Jones v. United States*, 534 F.2d 53, 54 (5th Cir.1976). Because Pennsylvania law recognizes inmates as invitees, *see Graf v. Cnty. of Northampton*, 654 A.2d 131, 134 (Pa.Cmwlth.Ct.1995), Howard had to show that staff at USP Canaan: (1) knew of the slippery corridor condition or would have discovered it by the exercise of reasonable care, and should have realized that it posed an unreasonable risk of harm; (2) should have expected that Howard would not discover the danger or would have failed to protect himself against it; and (3) failed to exercise reasonable care to protect Howard from the danger. *See Carrender v. Fitterer*, 503 Pa. 178, 469 A.2d 120, 123 (1983). Further, Howard had to demonstrate that USP Canaan staff either had a hand in creating the harmful condition or had actual or constructive notice of the condition. *See Estate of Swift v. Ne. Hosp. of Phila.*, 456 Pa.Super. 330, 690 A.2d 719, 722 (1997).

In his deposition, Howard testified that he was let out of the housing unit to go to his work assignment in the gold corridor at 7:30 a.m., and on that particular day the mandatory route was through the outside compound where it was "ice raining" with some accumulation. The record shows that the gold corridor was not open before the 7:30 a.m. work call when the inmates began passing through, that it was thus dry at that time, and that Howard was at the tail end of the procession. By Howard's own testimony, only one other inmate was entering the gold corridor at the same time that he was. Even assuming that some type of water did accumulate or soak the mat, or both, after the other inmates had passed through the entryway, there is no evidence in the record that it was there for any period of time before Howard's fall. Viewing the complaint and all the evidence in Howard's favor, we agree that there was insufficient evidence in the record upon which a jury could conclude that USP Canaan staff knew, or should have known, about the condition or failed to do anything about it.

We have considered Howard's other arguments raised on appeal and conclude

that they lack merit and warrant no additional discussion. Accordingly, we will affirm the judgment of the District Court.